**Chester W. JENKINS, M.D., Appellant,**

v.

**ST. PAUL FIRE & MARINE**
**INSURANCE COMPANY,**
**Appellee.**

No. 00–2315.

United States Court of Appeals,
Eighth Circuit.

Submitted April 9, 2001.

Filed April 12, 2001.

---

1. The Honorable William R. Wilson, Jr., United States District Judge for the Eastern District of Arkansas.

**574**

Before BOWMAN and FAGG, Circuit Judges, and CARMAN, Chief Judge.[1]

PER CURIAM.

A *qui tam* action was filed against Chester W. Jenkins, M.D., alleging that he conspired with others to knowingly file false claims, and that he did file false claims, with the Healthcare Finance Administration ("HCA"). Dr. Jenkins in turn filed a declaratory judgment action against St. Paul Fire & Marine Insurance Company ("St. Paul") alleging that it had a duty to defend him in the *qui tam* action. Dr. Jenkins's policy with St. Paul provides coverage only for damages resulting from his "providing or withholding of professional services." The District Court[2] dismissed Dr. Jenkins's declaratory judgment action pursuant to Rule 12(b)(6) of the Federal Rules of Civil Procedure. Dr. Jenkins appeals. Our review is *de novo*.

As the District Court determined, St. Paul did not have a duty to defend unless there was a possibility that the damages claimed by the relators in the *qui tam* action would have fallen within the policy coverage. The *qui tam* action was brought under the federal False Claims Act ("FCA"). The FCA imposes liability on persons or corporations who knowingly submit false claims to the government for reimbursement. *See* 31 U.S.C. § 3729(b) (defining "knowingly"). Thus, for the relators in the *qui tam* action to have recovered against Dr. Jenkins, they were required to prove that he knowingly submitted false claims to the HCA for reimbursement. Accordingly, any award in that action would not have resulted from the "providing or withholding of professional services." We therefore conclude that the District Court correctly determined that St. Paul had no duty to defend Dr. Jenkins in the *qui tam* action, inasmuch as there was no possibility that the *qui tam* action would have resulted in an award that fell within the coverage provided by the St. Paul policy.

Finding no error in the District Court's dismissal of Dr. Jenkins's action for a declaratory judgment, we affirm. *See* 8th Cir. R. 47B.

---

**1.** The Honorable Gregory W. Carman, Chief Judge, United States Court of International Trade, sitting by designation.

**2.** The Honorable Harry F. Barnes, United States District Judge for the Western District of Arkansas.